William **MALONE**, Plaintiff–Appellant,

v.

Dale **DAUZAT**; Fred Schoonover; Judy McJinasey; Ricky Jones; Robert Oliver; Chris Herron; D. Bates; Deborah Miller; Henry Hudsen; Michael Grey; Wylone Johnson; Bradley Campbell; Nolan Bass, Defendants–Appellees.

No. 06–30241
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 12, 2006.

William Malone, Millington, TN, pro se.

Before KING, WIENER, and OWEN, Circuit Judges.

PER CURIAM: [*]

William Malone, federal prisoner # 23100–009, appeals from a judgment dismissing his *Bivens*[**] excessive force claims and his constitutionally inadequate medical care claims against only certain of the named defendants. Malone argues that the district court erred in not effecting service of process on the defendants who remained in the litigation and against whom he stated an excessive force claim.

This court may hear appeals only from "final decisions" under 28 U.S.C. § 1291,

---

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

[**] *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).

**410**

interlocutory decisions under 28 U.S.C. § 1292, nonfinal judgments certified as final under FED.R.CIV.P. 54(b), or some other nonfinal order or judgment to which an exception applies. *Clark v. Johnson,* 278 F.3d 459, 460 (5th Cir.2002). Jurisdiction over Malone's appeal does not lie under § 1291 because the district court's judgment did not end the litigation on the merits against all parties. *See Firestone Tire & Rubber Co. v. Risjord,* 449 U.S. 368, 373–74, 101 S.Ct. 669, 66 L.Ed.2d 571 (1981). Because the district court's dismissal of Malone's unexhausted claims and excessive force claims against only certain of the defendants is not "effectively unreviewable" on appeal, jurisdiction also does not lie under the collateral order doctrine. *See Cohen v. Beneficial Indus. Loan Corp.,* 337 U.S. 541, 546, 69 S.Ct. 1221, 93 L.Ed. 1528 (1949).

Finally, jurisdiction does not lie under § 1292, *see* § 1292(a), and the district court did not certify the judgment as final under FED.R.CIV.P. 54(b); therefore, jurisdiction also cannot rest on that basis. *See Clark,* 278 F.3d at 460. We therefore lack jurisdiction to entertain Malone's appeal.

APPEAL DISMISSED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.